# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re MFM Delaware, Inc.**                **Case No. 13-11359 (PJW) Jointly Administered**
**In re MFM Industries, Inc.**              **Reporting Period:  July 1, 2013 – July 31, 2013**

## MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affid./Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | x | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

**MFM Delaware, Inc.**
**MFM Industries, Inc.**

/s/ Matthew A. Crane                     Dated: Aug 20, 2013
Matthew A. Crane
President & CEO

1

**In re MFM Delaware, Inc.**
**In re MFM Industries, Inc.**

**Case No. 13-11359 (PJW) Jointly Administered**
**Reporting Period:  July 1, 2013 – July 31, 2013**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**[See following page.]**

2

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | MFM Delaware | MFM Industries Bank Accounts | | | | 4 Weeks Ended 07/31/13 | | Case Through 07/31/13 | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Operating | Payroll | Taxes | Adequate Assurance | Actual | Budget | Actual | Budget |
| **Receipts** | | | | | | | | | |
| + AR Factor (Post-petition) | - | 1,474,825 | - | - | - | 1,474,825 | 1,370,514 | 2,736,253 | 2,895,566 |
| + AR Factor (Pre-petition) | - | - | - | - | - | - | 218,128 | 170,698 | 388,826 |
| + Inventory Lender | - | - | - | - | - | - | - | - | - |
| + Non-Factored Sales | - | 15,213 | - | - | - | 15,213 | 51,747 | 72,269 | 108,802 |
| + Transfers (To)/From Operating | - | (130,212) | 146,704 | (9,881) | (6,611) | 0 | - | 0 | - |
| + Other | - | 261,678 | - | - | - | 261,678 | - | 290,978 | 29,301 |
| **Total Receipts** | - | 1,621,504 | 146,704 | (9,881) | (6,611) | 1,751,716 | 1,640,389 | 3,270,198 | 3,422,495 |
| **Disbursements** | | | | | | | | | |
| **Operating** | | | | | | | | | |
| - Net Payroll | - | 87,473 | 180,820 | - | - | 268,293 | 149,141 | 441,240 | 374,279 |
| - Payroll Taxes | - | 12,809 | - | 1,328 | - | 14,137 | 50,877 | 66,663 | 133,115 |
| - Inventory Purchases | - | 514,596 | - | - | - | 514,596 | 527,803 | 974,765 | 1,028,369 |
| - Freight | - | 401,734 | - | - | - | 401,734 | 289,296 | 635,452 | 526,502 |
| - Utilities | - | 139,502 | - | - | - | 139,502 | 145,772 | 180,171 | 189,503 |
| - Insurances | - | 113,109 | - | - | - | 113,109 | 104,530 | 199,248 | 189,554 |
| - Rents/Leases | - | 45,189 | - | - | - | 45,189 | 57,204 | 89,469 | 116,494 |
| - Operations | - | 103,636 | - | - | - | 103,636 | 88,950 | 156,892 | 155,791 |
| - Selling | - | 33,485 | - | - | - | 33,485 | 68,123 | 47,439 | 87,890 |
| - Administrative | - | 94,864 | 1,644 | - | - | 96,507 | 56,935 | 143,690 | 108,556 |
| - Sales, Use & Other Taxes | - | - | - | 939 | - | 939 | 650 | 939 | 650 |
| - Other | - | - | - | - | - | - | - | - | - |
| **Total Operating Disbursements** | - | 1,546,396 | 182,464 | 2,267 | - | 1,731,127 | 1,539,281 | 2,935,970 | 2,910,703 |
| **Operating Cash Generated/(Used)** | - | 75,109 | (35,759) | (12,149) | (6,611) | 20,590 | 101,108 | 334,228 | 511,792 |
| **Non-Operating Disbursement** | | | | | | | | | |
| - Capital Expenditures | | | | | | - | 8,000 | - | 8,000 |
| - Capital Leases | | 11,355 | - | - | - | 11,355 | - | 22,691 | 11,336 |
| - Senior Lenders Interest/Fees | | - | - | - | - | - | 7,514 | - | 27,972 |
| - Other | | - | - | - | - | - | - | - | - |
| **Total Non-Operating** | - | 11,355 | - | - | - | 11,355 | 15,514 | 22,691 | 47,308 |
| **Cash Generated/(Used) Before Bankruptcy Related Disbursements** | - | 63,754 | (35,759) | (12,149) | (6,611) | 9,235 | 85,594 | 311,538 | 464,484 |
| **Bankruptcy Related Disbursements** | | | | | | | | | |
| - Deposit/Adequate Assurance/Cures | | 24,854 | - | - | - | 24,854 | 24,854 | 171,114 | 271,384 |
| - Professional Fees | | - | - | - | - | - | - | - | - |
| - U.S. Trustee Quarterly Fees | | 6,825 | - | - | - | 6,825 | 6,500 | 6,825 | 6,500 |
| - Other | | - | - | - | - | - | - | - | - |
| **Total Bankruptcy Related Disbursements** | - | 31,679 | - | - | - | 31,679 | 31,354 | 177,939 | 277,884 |
| **Total Disbursements** | - | 1,589,430 | 182,464 | 2,267 | - | 1,774,160 | 1,586,149 | 3,136,599 | 3,235,895 |
| **Cash Generated/(Used)** | - | 32,075 | (35,759) | (12,149) | (6,611) | (22,444) | 54,240 | 133,599 | 186,600 |
| **Estate Disbursements Made by Outside Sources** | | | | | | | | | |
| - Net Payroll & Taxes | | | | | | - | | 80,344 | 80,344 |
| - Pre-petition claims | | | | | | - | | 28,082 | 28,082 |
| - Senior Lenders Interest/Fees | | | | | | 24,137 | | 59,605 | 59,605 |
| - Senior Lenders Principal | | | | | | 20,514 | | 23,514 | 23,514 |
| - Other | | | | | | - | | - | - |
| **Total Estate Disbursements made by Outside Sources** | | | | | | 44,651 | - | 191,544 | 191,545 |
| **Liquidity Rollforward** | | | | | | | | | |
| **Cash Balance Rollforward** | | | | | | | | | |
| **Cash Beginning Balance** | - | (4,616) | 45,042 | 19,881 | 95,735 | 156,042 | 135,918 | 156,042 | 135,918 |
| Cash Generated/(Used) | | 32,075 | (35,759) | (12,149) | (6,611) | (22,444) | (21,264) | (22,444) | (21,264) |
| **Cash Ending Balance** | - | 27,459 | 9,283 | 7,732 | 89,124 | 133,598 | 114,654 | 133,598 | 114,654 |
| **Disbursements For Calculating U.S.Trustee Quarterly Fees** | | | | | | | | | |
| **Total Disbursements** | | | | | | 1,774,160 | | 3,136,599 | |
| - Less: Transfers to Debtor in Possession Accounts | | | | | | - | | - | |
| - Plus: Estate Disbursements Made by Outside Sources | | | | | | 44,651 | | 191,544 | |
| **Total Disbursements For Calculating U.S. Trustee Quarterly** | | | | | | 1,818,811 | | 3,328,144 | |

3

**In re MFM Delaware, Inc.**　　　　　　**Case No. 13-11359 (PJW) Jointly Administered**
**In re MFM Industries, Inc.**　　　　　　**Reporting Period:  July 1, 2013 – July 31, 2013**

## BANK RECONCILIATIONS

Redacted copies of the Debtors' bank statements are attached hereto as Exhibits A, B, and C.
The Debtors' bank reconciliations are included therein.

In re MFM Delaware, Inc.
In re MFM Industries, Inc.

Case No. 13-11359 (PJW) Jointly Administered
Reporting Period: July 1, 2013 – July 31, 2013

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount paid Fees | Amount paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Rinnovo Mgt. | 6/9/2013 | Yes | MFM Industries | W/T | 6/13/2013 | $ 2,200.00 | $ 520.97 | $ 2,200.00 | $ 520.97 |
| Rinnovo Mgt. | 6/14/2013 | Yes | MFM Industries | W/T | 6/28/2013 | $11,000.00 | 841.01 | $13,200.00 | 1,361.98 |
| Rinnovo Mgt. | 6/21/2013 | Yes | MFM Industries | W/T | 7/1/2013 | $11,000.00 | 785.47 | $24,200.00 | 2,147.45 |
| Rinnovo Mgt. | 6/28/2013 | Yes | MFM Industries | W/T | 7/8/2013 | $11,000.00 | 777.84 | $35,200.00 | 2,925.29 |
| Rinnovo Mgt. | 7/5/2013 | Yes | MFM Industries | W/T | 7/16/2013 | $ 7,700.00 | 448.26 | $42,900.00 | 3,373.55 |
| Rinnovo Mgt. | 7/14/2013 | Yes | MFM Industries | W/T | 7/22/2013 | $10,450.00 | 654.70 | $53,350.00 | 4,028.25 |
| Rinnovo Mgt. | 7/21/2013 | Yes | MFM Industries | W/T | 7/29/2013 | $ 9,350.00 | 655.18 | $62,700.00 | 4,683.43 |
| Rinnovo Mgt. | 7/28/2013 | Yes | MFM Industries | (*) | | | | $62,700.00 | 4,683.43 |

(*) Unpaid invoice #1-8 dated 7/29/2013.  Invoice amount = $10,594.26 of which $9,900 is for professional services
Deposit paid on 6/13/2013 in the amount of $12,000.00 not listed above

In re MFM Delaware, Inc.                 Case No. 13-11359 (PJW) Jointly Administered
In re MFM Industries, Inc.               Reporting Period: July 1, 2013 – July 31, 2013

## STATEMENT OF OPERATIONS[1]
### (Income Statement)

The Statement of Operations has been prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | July (in $000's) | Cumulative Filing to Date[2] (in $000's) |
|---|---|---|
| **Net Sales** | **$1,461** | **$2,890** |
| | | |
| **Costs and expenses** | | |
| Cost of sales | 1,139 | 2,254 |
| Selling and delivery | 223 | 496 |
| General and administrative | 298 | 579 |
| **Total costs and expenses** | **1,669** | **3,329** |
| **Operating Loss** | **(240)** | **(439)** |
| | | |
| **Other Costs** | | |
| Interest Expense | 13 | 23 |
| Interest Income | | (3) |
| Amortization | 15 | 2,354 |
| Depreciation | 24 | 65 |
| **Total Other Costs** | **52** | **2,439** |
| | | |
| **Loss Before Reorganization Items** | **(251)** | **(2,878)** |
| | | |
| **Reorganization Items** | | |
| Professional Fees[3] | 150 | 500 |
| Other Reorganization Expenses | 3 | 44 |
| **Total Reorganization Expenses** | **3** | **394** |
| | | |
| **Net Loss** | **($404)** | **($3,422)** |

---

[1] The consolidated financial statements of the Debtors exclude the accounts of Waverly Minerals, Inc., a wholly owned subsidiary of MFM Industries, Inc.

[2] This is cumulative from June 1, 2013. The Debtors commenced these Bankruptcy Cases on May 28, 2013.

[3] Estimated for this Reporting Period.

In re MFM Delaware, Inc.     Case No. 13-11359 (PJW) Jointly Administered
In re MFM Industries, Inc.     Reporting Period: July 1, 2013 – July 31, 2013

## BALANCE SHEET (IN $000'S)*

| | Book Value at End of Month | Book Value as of Petition Date** |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash | $34 | $0 |
| Restricted Cash | 326 | 227 |
| Accounts Receivable, Net | 541 | 735 |
| Inventories | 566 | 865 |
| Deposits | 102 | 128 |
| Intercompany Receivable | 0 | 235 |
| Prepaid Expenses | 498 | 504 |
| **Total Current Assets** | **2,067** | **2,694** |
| **Other Assets** | | |
| Plant, Property & Equipment | 4,020 | 4,020 |
| Accumulated Depreciation | (2,936) | (2,871) |
| **Net Plant, Property & Equipment** | **1,084** | **1,149** |
| Goodwill & Other Intangibles - net | 31 | 2,384 |
| Other Assets | 210 | 210 |
| **Total Other Assets** | **241** | **2,594** |
| **TOTAL ASSETS** | **$3,392** | **$6,437** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities Not Subject to Compromise (Postpetition)** | | |
| Revolving Line of Credit | $156 | $175 |
| Accounts Payable | 427 | 9 |
| Accounts Payable - Unaudited | 139 | 82 |
| Other Notes | 237 | 0 |
| Accrued Expenses | 612 | 294 |
| **Total Postpetition Liabilities** | **1,571** | **560** |
| **Liabilities Subject to Compromise (Pre-petition)** | | |
| Palmer Companies Notes | 4,986 | 4,987 |
| Capital Leases | 353 | 369 |
| Accounts Payable - Trade | 3,598 | 3,979 |
| Other Notes | 3,343 | 3,342 |
| Accrued Expenses | 2,425 | 2,426 |
| **Total Pre-Petition Liabilities** | **14,705** | **15,103** |
| **Total Liabilities** | **16,276** | **15,663** |
| **Stockholders' Equity** | | |
| Common Stock, Preferred Stock or Treasury Stock | 0 | 0 |
| Capital in Excess of Par | 3,025 | 3,025 |
| Retained Earnings | (15,505) | (11,283) |
| Current year to date profit | (404) | (968) |
| **Total Stockholder's Equity** | **(12,884)** | **(9,226)** |
| **TOTAL LIABILITIES & EQUITY** | **$3,392** | **$6,437** |

*The consolidated financial statements exclude the accounts of Waverly Minerals, Inc., a wholly owned subsidiary of MFM Industries, Inc.
** This is based upon the Debtors' Balance Sheet as of May 31, 2013.

In re MFM Delaware, Inc.     Case No. 13-11359 (PJW) Jointly Administered
In re MFM Industries, Inc.      Reporting Period: July 1, 2013 – July 31, 2013

## STATUS OF POSTPETITION TAXES

Payroll taxes are now paid by Southeast Personnel Leasing Inc. for all employees but one.  Their taxes are paid on-line after each payroll.

## SUMMARY OF UNPAID POSTPETITION DEBTS

| Days After Invoice | Amount |
|--------------------|-------------|
| 0-30 days | $419,836.50 |
| 31-60 days | $6,247.75 |
| 90-60 days | $773.35 |
| Over 90 days | $0 |
| **TOTAL** | **$426,847.60** |

An aged listing of accounts payable is attached hereto as Exhibit D.

In re MFM Delaware, Inc.            Case No. 13-11359 (PJW) Jointly Administered
In re MFM Industries, Inc.          Reporting Period: July 1, 2013 – July 31, 2013

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING
## (IN $000'S)

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $1,250 |
| + Amounts billed during the period[1] | 1,530 |
| - Amounts collected during the period | (1,668) |
| Total Accounts receivable at the end of the reporting period[2] | **$1,112** |
| | |
| Accounts Receivable Aging | Amount |
| 0-30 days old | $846 |
| 31-60 days old | 175 |
| 61-90 days old | 53 |
| 90+ days old | 38 |
| Total Accounts Receivable | 1.112 |
| Amount considered uncollectible (Bad Debt) | (82) |
| Accounts Receivable (Net) | $1,030 |

(1) New billings may not reconcile to revenue for the current period as reported in the Income Statement included herein because certain invoices are net of promotions and pick up allowances.

(2) Excludes allowances for doubtful accounts and the value of accounts sold to Bibby Financial Services.

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X* | |
| 3. Have all Postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverage in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened, provide the required documentation pursuant to the Delaware Local Rule 4011-3 | | X |

*Certain disbursements were made during the reporting period from funds held by Bibby Financial Services

# EXHIBIT A

**SunTrust Account Statements**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



# Account
# Statement

MFM INDUSTRIES, INC DIP
CASE # 13-11359(PJW)
GENERAL OPERATING ACCOUNT
3300 SW 34TH AVE STE 112
OCALA FL 34474

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $73,188.28 | Average Balance | $137,165.72 |
| Deposits/Credits | $1,792,502.89 | Average Collected Balance | $136,517.17 |
| Checks | $354,615.04 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $1,392,977.90 | | |
| Ending Balance | $118,098.23 | | |

## Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|
| 07/19 | 4,021.71 | | DEPOSIT | | | |
| 07/01 | 77,350.00 | | | | | |
| 07/02 | 10,000.00 | | | | | 000158349661 |
| 07/02 | 64,000.00 | | | | | |
| 07/03 | 4,814.28 | | | | | |
| 07/03 | 85,000.00 | | | | | |
| 07/05 | 28,200.00 | | | | | |
| 07/05 | 39,200.00 | | | | | |
| 07/05 | 50,000.00 | | | | | |
| 07/08 | 15,835.00 | | | | | |
| 07/09 | 5,421.90 | | | | | |
| 07/09 | 82,720.00 | | | | | |
| 07/10 | 121,000.00 | | | | | |
| 07/11 | 24,000.00 | | | | | 000158349679 |
| 07/11 | 40,440.00 | | | | | |
| 07/12 | 14,960.00 | | | | | |
| 07/15 | 42,440.00 | | | | | |
| 07/16 | 106,900.00 | | | | | |
| 07/16 | 237,000.00 | | | | | |
| 07/17 | 107,300.00 | | | | | |
| 07/18 | 22,855.00 | | | | | |
| 07/19 | 6,611.00 | | | | | 000158349943 |
| 07/19 | 15,410.00 | | | | | |
| 07/19 | 40,475.00 | | | | | |
| 07/22 | 71,175.00 | | | | | |
| 07/23 | 65,100.00 | | | | | |
| 07/24 | 123,275.00 | | | | | |
| 07/25 | 45,950.00 | | | | | |
| 07/26 | 4,235.00 | | | | | |
| 07/26 | 19,750.00 | | | | | |
| 07/29 | 50,200.00 | | | | | |
| 07/30 | 77,300.00 | | | | | |
| 07/31 | 6,164.00 | | | | | |
| 07/31 | 83,400.00 | | | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



Page 3 of 24
37/E00/0175/0 /37

07/31/2013



SUNTRUST

Account
Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | |
|---|---|---|---|---|---|
| | 07/01 | 11,354.56 | | | |
| | 07/01 | 11,785.47 | | | |
| | 07/01 | 15,410.00 | | | |
| | 07/01 | 6.52 | | | TR DATE 06/27 IL |
| | 07/01 | 7.70 | | | TR DATE 06/27 VILIL |
| | 07/01 | 20.03 | | | TR DATE 06/28 FL |
| | 07/01 | 45.00 | | | TR DATE 06/27 FL |
| | 07/01 | 51.00 | | | TR DATE 06/28 FL |
| | 07/01 | 94.92 | | | TR DATE 06/27 STATIL |
| | 07/01 | 154.29 | | | TR DATE 06/28 IL |
| | 07/01 | 214.89 | | | TR DATE 06/27 IL |
| | 07/01 | 959.68 | | | TR DATE 06/26 CD |
| | 07/01 | 1,110.03 | | | TR DATE 06/28 ) MI |
| | 07/02 | 3,469.44 | | | |
| | 07/02 | 4,964.80 | | | |
| | 07/02 | 5,087.04 | | | |
| | 07/02 | 9,321.02 | | | |
| | 07/02 | 12,809.13 | | | |
| | 07/02 | 29,664.45 | | | |
| | 07/03 | 1,602.90 | | | |
| | 07/03 | 5,238.50 | | | |
| | 07/03 | 10,514.50 | | | |
| | 07/03 | 21,090.00 | | | |
| | 07/03 | 55,086.54 | | | |
| | 07/03 | 8.41 | | | TR DATE 07/01 FL |
| | 07/03 | 790.15 | | | TR DATE 07/01 FL |
| | 07/03 | 4.28 | | | TR DATE 07/03 CK NJ 001 |
| | 07/05 | 3,283.29 | | | 79 |
| | 07/05 | 8,780.47 | | | 79 |
| | 07/05 | 5,087.04 | | | |
| | 07/05 | 5,421.90 | | | |
| | 07/05 | 7,778.17 | | | |
| | 07/05 | 7.80 | | | TR DATE 07/03 FL |
| | 07/05 | 8.34 | | | TR DATE 07/02 NJ |
| | 07/05 | 43.40 | | | TR DATE 07/02 LE PA |
| | 07/05 | 48.82 | | | TR DATE 07/03 FL |
| | 07/05 | 57.02 | | | TR DATE 07/02 FL |
| | 07/05 | 57.30 | | | TR DATE 07/01 FL |
| | 07/05 | 58.96 | | | TR DATE 07/02 FL |
| | 07/05 | 156.16 | | | TR DATE 07/03 FL |
| | 07/05 | 36.53 | | | TR DATE 07/04 FL    82887401 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



SunTrust

Account
Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | |
|---|---|---|---|---|---|
| | 07/11 | 63.41 | | | TR DATE 07/09 FL |
| | 07/11 | 102.00 | | | TR DATE 07/09 ISCOCA |
| | 07/12 | 986.00 | | | |
| | 07/12 | 4,872.50 | | | |
| | 07/12 | 16.60 | | | TR DATE 07/09 ANCCA |
| | 07/12 | 715.23 | | | TR DATE 07/10 1 AR |
| | 07/12 | 923.77 | | | TR DATE 07/09 FL |
| | 07/15 | 118.54 | | | 361 |
| | 07/15 | 3,408.26 | | | 379 |
| | 07/15 | 12.96 | | | TR DATE 07/10 IL |
| | 07/15 | 14.58 | | | TR DATE 07/10 ISCOCA |
| | 07/15 | 36.99 | | | TR DATE 07/11 FL |
| | 07/15 | 54.15 | | | TR DATE 07/11 FRACA |
| | 07/15 | 61.87 | | | TR DATE 07/10 FL |
| | 07/15 | 82.94 | | | TR DATE 07/10 GA CD |
| | 07/15 | 139.94 | | | TR DATE 07/10 CA |
| | 07/15 | 508.80 | | | TR DATE 07/11 FL |
| | 07/15 | 535.80 | | | TR DATE 07/12 GA |
| | 07/15 | 1,511.90 | | | TR DATE 07/12 FL |
| | 07/15 | 39.15 | | | TR DATE 07/14 FL       82887401 |
| | 07/16 | 10,174.08 | | | |
| | 07/16 | 55,665.58 | | | 379 |
| | 07/16 | 4,200.00 | | | |
| | 07/16 | 4,872.50 | | | |
| | 07/16 | 6,164.00 | | | |
| | 07/16 | 8,188.26 | | | |
| | 07/16 | 22,177.06 | | | |
| | 07/16 | 44.50 | | | TR DATE 07/12 PA |
| | 07/17 | 10,199.68 | | | |
| | 07/17 | 56,064.55 | | | |
| | 07/17 | 16.85 | | | TR DATE 07/15 FL |
| | 07/17 | 67.16 | | | TR DATE 07/14 K CD |
| | 07/17 | 92.54 | | | TR DATE 07/15 NC |
| | 07/18 | 3,341.54 | | | 379 |
| | 07/18 | 39,000.00 | | | 379 |
| | 07/18 | 52.71 | | | 071713 |
| | 07/18 | 69.90 | | | 071713 |
| | 07/18 | 317.90 | | | 071713 |
| | 07/18 | 1,707.50 | | | |
| | 07/18 | 3,878.48 | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



# SunTrust

## Account Statement

| Withdrawals/<br>Debits | Date<br>Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/23 | 2,211.53 | | |
| | 07/23 | 3,930.08 | | |
| | 07/23 | 7,399.18 | | |
| | 07/23 | 9,937.60 | | |
| | 07/23 | 13,066.64 | | |
| | 07/23 | 38.04 | | TR DATE 07/20<br>FL |
| | 07/23 | 39.60 | | TR DATE 07/21<br>FL |
| | 07/23 | 70.01 | | TR DATE 07/20<br>FL |
| | 07/24 | 1,051.50 | | |
| | 07/24 | 3,648.00 | | |
| | 07/24 | 19,080.00 | | |
| | 07/24 | 51,857.49 | | |
| | 07/24 | 27.67 | | TR DATE 07/22<br>NC |
| | 07/24 | 58.66 | | TR DATE 07/21<br>GE CD |
| | 07/24 | 899.12 | | TR DATE 07/22<br>L |
| | 07/25 | 32,297.92 | | 072413 |
| | 07/25 | 48,674.00 | | |
| | 07/25 | 74,772.56 | | |
| | 07/25 | 45.00 | | TR DATE 07/22<br>SC |
| | 07/25 | 248.23 | | TR DATE 07/25<br>FL      24633501 |
| | 07/26 | 11,994.89 | | |
| | 07/26 | 1,707.50 | | |
| | 07/26 | 23.04 | | TR DATE 07/23<br>G  PA |
| | 07/26 | 36.00 | | TR DATE 07/24<br>NC |
| | 07/26 | 52.50 | | TR DATE 07/23<br>G  PA |
| | 07/29 | 57,225.09 | | |
| | 07/29 | 1,908.38 | | |
| | 07/29 | 5,087.04 | | |
| | 07/29 | 10,015.18 | | |
| | 07/29 | 36.99 | | TR DATE 07/25<br>FL |
| | 07/29 | 40.00 | | TR DATE 07/24<br>FL |
| | 07/29 | 45.29 | | TR DATE 07/24<br>GA |
| | 07/29 | 226.20 | | TR DATE 07/25<br>NC |
| | 07/30 | 10,199.68 | | |
| | 07/30 | 15.90 | | TR DATE 07/26<br>FL |
| | 07/30 | 62.61 | | TR DATE 07/27<br>FL |
| | 07/30 | 63.62 | | TR DATE 07/26<br>A  FL |
| | 07/30 | 84.41 | | TR DATE 07/26<br>FL |
| | 07/30 | 95.29 | | TR DATE 07/26<br>FL |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 9 of 24
37/E00/0175/0 /37

07/31/2013



# SunTrust

# Account
# Statement

---

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

Complete this section to balance this statement to your transaction register.

Month _____    Year _____

| | | Your Transaction Register Balance | $ _____ |
|---|---|---|---|

Bank Balance Shown on statement       $ _____

Add (+)                               $ _____
Deposits not shown on this
statement (if any).                      _____
                                         _____
                          Total (+)   $ _____
Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Your Transaction
Register Balance        $ _____

Add (+)                 $ _____
Other credits shown on
this statement but not    _____
in transaction register.  _____

Add (+)                 $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
Total (+)               $ _____

Subtract (-) Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

Total (-)       $ _____       Total (-)       $ _____

Balance       $ _____       Balance       $ _____
These balances should agree ⌐_____⌐

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this
statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type,
amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in
question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant
transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

```
System:     8/8/2013    10:13:43 AM              MFM Industries, Inc.                    Page:    1
User Date:  8/8/2013                          RECONCILIATION EDIT LIST               User ID: mborg
                                                 Bank Reconciliation


Audit Trail Code:                                          Bank Statement Ending Balance: $118,098.23
Checkbook ID:    DIP-SUNTRUST OP                           Bank Statement Ending Date:      7/31/2013
Description:     SUNTRUST OP - POST PETITION               Cutoff Date:                     7/31/2013


Statement Ending Balance                        $118,098.23
Outstanding Checks (-)                           $90,639.80
Deposits in Transit (+)                               $0.00
                                                ------------------------
Adjusted Bank Balance                            $27,458.43
                                                ------------------------
Checkbook Balance as of Cutoff                   $27,458.43
Adjustments                                           $0.00
                                                ------------------------
Adjusted Book Balance                            $27,458.43
                                                ------------------------
Difference                                            $0.00
                                                ========================
```

```
System:     8/8/2013    10:13:43 AM                  MFM Industries, Inc.                     Page:    1
User Date:  8/8/2013                            BANK ADJUSTMENTS EDIT LIST                 User ID: mborg
                                                  Bank Reconciliation


Audit Trail Code:
Checkbook ID:    DIP-SUNTRUST OP            SUNTRUST OP - POST PETITION
Cash Account:    10000-000-00              DIP CASH-SUNTRUST-OPERATING


Type              Number              Date              Posting Date                    Checkbook Amount
------------------------------------------------------------------------------------------------------
   Offset Account                     Description
------------------------------------------------------------------------------------------------------

Total Adjustments:    0
```

```
System:     8/8/2013   10:13:44 AM              MFM Industries, Inc.                          Page:   1
User Date:  8/8/2013                            MARKED TRANSACTIONS REPORT                    User ID: mborg
                                                Bank Reconciliation


Audit Trail Code:
Checkbook ID:     DIP-SUNTRUST OP
Description:      SUNTRUST OP - POST PETITION
Sorted By:        Type
```

| Type | Number | Date | Paid To/Rcvd From | Trx Amount | Cleared Amount |
|------|--------|------|-------------------|-----------:|---------------:|
| DEP | 00000000000000000001 | 7/19/2013 | | $15,410.00 | |
| DEP | 00000000000000000002 | 7/26/2013 | | $4,235.00 | |
| DEP | 00000000000000000003 | 7/3/2013 | | $4,814.28 | |
| CHK | 010017 | 6/19/2013 | | ($5,091.59) | |
| CHK | 10006 | 6/18/2013 | | ($50.00) | |
| CHK | 10022 | 6/20/2013 | | ($12,433.87) | |
| CHK | 10030 | 6/21/2013 | | ($273.00) | |
| CHK | 10033 | 6/21/2013 | | ($385.31) | |
| CHK | 10034 | 6/21/2013 | | ($493.77) | |
| CHK | 10035 | 6/21/2013 | | ($214.88) | |
| CHK | 10036 | 6/21/2013 | | ($614.87) | |
| CHK | 10046 | 6/24/2013 | | ($27.90) | |
| CHK | 10047 | 6/24/2013 | | ($30.00) | |
| CHK | 10048 | 6/24/2013 | | ($114.26) | |
| CHK | 10049 | 6/24/2013 | | ($148.19) | |
| CHK | 10050 | 6/24/2013 | | ($153.15) | |
| CHK | 10051 | 6/24/2013 | | ($162.13) | |
| CHK | 10052 | 6/24/2013 | | ($285.00) | |
| CHK | 10053 | 6/24/2013 | | ($340.89) | |
| CHK | 10054 | 6/24/2013 | | ($908.87) | |
| CHK | 10057 | 6/25/2013 | | ($14,344.00) | |
| CHK | 10059 | 6/25/2013 | | ($106.12) | |
| CHK | 10060 | 6/25/2013 | | ($78.00) | |
| CHK | 10062 | 6/27/2013 | | ($4,303.20) | |
| CHK | 10063 | 6/27/2013 | | ($1,435.00) | |
| CHK | 10064 | 6/27/2013 | | ($2,065.00) | |
| CHK | 10065 | 6/28/2013 | | ($403.84) | |
| CHK | 10067 | 6/28/2013 | | ($15,102.00) | |
| CHK | 10068 | 6/28/2013 | | ($6,854.29) | |
| CHK | 10069 | 6/28/2013 | | ($393.04) | |
| CHK | 10070 | 6/28/2013 | | ($555.00) | |
| CHK | 10071 | 6/28/2013 | | ($1,656.48) | |
| CHK | 10072 | 6/28/2013 | | ($957.44) | |
| CHK | 10073 | 7/1/2013 | | ($2,636.50) | |
| CHK | 10074 | 7/1/2013 | | ($23.06) | |
| CHK | 10075 | 7/1/2013 | | ($478.89) | |
| CHK | 10076 | 7/1/2013 | | ($5,061.00) | |
| CHK | 10077 | 7/1/2013 | | ($854.00) | |
| CHK | 10078 | 7/1/2013 | | ($3,549.83) | |
| CHK | 10079 | 7/1/2013 | | ($2,000.00) | |
| CHK | 10080 | 7/2/2013 | | ($593.60) | |
| CHK | 10081 | 7/2/2013 | | ($386.95) | |
| CHK | 10082 | 7/5/2013 | | ($30.00) | |
| CHK | 10083 | 7/5/2013 | | ($95.00) | |
| CHK | 10084 | 7/5/2013 | | ($139.63) | |
| CHK | 10085 | 7/5/2013 | | ($340.89) | |
| CHK | 10086 | 7/5/2013 | | ($473.03) | |
| CHK | 10087 | 7/5/2013 | | ($508.94) | |
| CHK | 10088 | 7/5/2013 | | ($674.33) | |
| CHK | 10089 | 7/5/2013 | | ($1,225.50) | |
| CHK | 10090 | 7/5/2013 | | ($2,351.00) | |
| CHK | 10091 | 7/5/2013 | | ($3,426.00) | |
| CHK | 10092 | 7/5/2013 | | ($5,780.77) | |
| CHK | 10093 | 7/5/2013 | | ($6,807.00) | |
| CHK | 10094 | 7/5/2013 | | ($9,745.87) | |
| CHK | 10095 | 7/5/2013 | | ($199.52) | |
| CHK | 10096 | 7/5/2013 | | ($205.71) | |
| CHK | 10097 | 7/5/2013 | | ($400.00) | |
| CHK | 10098 | 7/5/2013 | | ($645.16) | |

| | | | |
|---|---|---|---|
| CHK | 10099 | 7/5/2013 | ($1,805.72) |
| CHK | 10100 | 7/5/2013 | ($1,905.79) |
| CHK | 10101 | 7/5/2013 | ($3,000.00) |
| CHK | 10103 | 7/8/2013 | ($5,313.00) |
| CHK | 10104 | 7/8/2013 | ($777.69) |
| CHK | 10105 | 7/9/2013 | ($540.37) |
| CHK | 10106 | 7/9/2013 | ($2,000.00) |
| CHK | 10107 | 7/9/2013 | ($650.00) |
| CHK | 10108 | 7/9/2013 | ($763.42) |
| CHK | 10109 | 7/10/2013 | ($1,201.04) |
| CHK | 10110 | 7/10/2013 | ($5,091.59) |
| CHK | 10111 | 7/10/2013 | ($1,924.38) |
| CHK | 10112 | 7/10/2013 | ($1,324.00) |
| CHK | 10113 | 7/10/2013 | ($962.48) |
| CHK | 10114 | 7/11/2013 | ($148.19) |
| CHK | 10115 | 7/11/2013 | ($252.49) |
| CHK | 10116 | 7/11/2013 | ($1,056.88) |
| CHK | 10117 | 7/12/2013 | ($9,385.00) |
| CHK | 10118 | 7/12/2013 | ($1,192.30) |
| CHK | 10119 | 7/12/2013 | ($1,158.72) |
| CHK | 10120 | 7/12/2013 | ($744.18) |
| CHK | 10121 | 7/12/2013 | ($248.04) |
| CHK | 10122 | 7/12/2013 | ($229.13) |
| CHK | 10123 | 7/12/2013 | ($191.12) |
| CHK | 10124 | 7/12/2013 | ($109.72) |
| CHK | 10125 | 7/12/2013 | ($102.16) |
| CHK | 10126 | 7/12/2013 | ($72.95) |
| CHK | 10127 | 7/16/2013 | ($200.00) |
| CHK | 10128 | 7/16/2013 | ($2,630.22) |
| CHK | 10129 | 7/16/2013 | ($13,761.20) |
| CHK | 10130 | 7/16/2013 | ($7,205.85) |
| CHK | 10131 | 7/16/2013 | ($6,677.40) |
| CHK | 10132 | 7/16/2013 | ($2,518.06) |
| CHK | 10133 | 7/16/2013 | ($2,478.00) |
| CHK | 10134 | 7/16/2013 | ($2,000.00) |
| CHK | 10135 | 7/16/2013 | ($461.10) |
| CHK | 10136 | 7/16/2013 | ($225.00) |
| CHK | 10138 | 7/17/2013 | ($5,780.77) |
| CHK | 10139 | 7/17/2013 | ($13,000.00) |
| CHK | 10141 | 7/17/2013 | ($9,385.00) |
| CHK | 10142 | 7/17/2013 | ($1,030.00) |
| CHK | 10143 | 7/18/2013 | ($6,854.29) |
| CHK | 10144 | 7/18/2013 | ($3,350.00) |
| CHK | 10145 | 7/18/2013 | ($2,246.27) |
| CHK | 10146 | 7/18/2013 | ($533.30) |
| CHK | 10147 | 7/18/2013 | ($718.03) |
| CHK | 10148 | 7/18/2013 | ($312.81) |
| CHK | 10149 | 7/18/2013 | ($232.32) |
| CHK | 1014M | 6/13/2013 | ($150.06) |
| CHK | 10150 | 7/19/2013 | ($813.48) |
| CHK | 10151 | 7/19/2013 | ($330.72) |
| CHK | 10152 | 7/19/2013 | ($1,906.14) |
| CHK | 10153 | 7/19/2013 | ($4,328.98) |
| CHK | 10154 | 7/19/2013 | ($480.27) |
| CHK | 10155 | 7/19/2013 | ($500.00) |
| CHK | 10156 | 7/19/2013 | ($5,319.60) |
| CHK | 10157 | 7/19/2013 | ($1,952.96) |
| CHK | 10158 | 7/19/2013 | ($1,467.20) |
| CHK | 10159 | 7/19/2013 | ($387.00) |
| CHK | 10160 | 7/19/2013 | ($86.30) |
| CHK | 10161 | 7/19/2013 | ($2,003.40) |
| CHK | 10162 | 7/19/2013 | ($15,182.50) |
| CHK | 10163 | 7/19/2013 | ($6,962.26) |
| CHK | 10164 | 7/19/2013 | ($125.00) |
| CHK | 10166 | 7/19/2013 | ($5,780.77) |
| CHK | 10167 | 7/19/2013 | ($3,280.00) |
| CHK | 10168 | 7/19/2013 | ($2,251.90) |

| | | |
|---|---|---|
| CHK  10169 | 7/19/2013 | ($34.93) |
| CHK  10171 | 7/22/2013 | ($5,860.40) |
| CHK  10172 | 7/22/2013 | ($4,580.84) |
| CHK  10174 | 7/22/2013 | ($23.28) |
| CHK  10176 | 7/22/2013 | ($470.00) |
| CHK  10178 | 7/23/2013 | ($546.68) |
| CHK  10179 | 7/23/2013 | ($3,000.00) |
| CHK  10180 | 7/23/2013 | ($284.96) |
| CHK  10181 | 7/23/2013 | ($84.68) |
| CHK  10182 | 7/23/2013 | ($300.00) |
| CHK  10183 | 7/23/2013 | ($5,000.00) |
| CHK  10184 | 7/23/2013 | ($126.15) |
| CHK  10186 | 7/23/2013 | ($3,435.45) |
| CHK  10187 | 7/23/2013 | ($1,975.00) |
| CHK  10188 | 7/23/2013 | ($2,231.25) |
| CHK  10190 | 7/24/2013 | ($1,205.00) |
| CHK  10193 | 7/24/2013 | ($777.69) |
| CHK  10194 | 7/25/2013 | ($11,653.23) |
| CHK  10197 | 7/26/2013 | ($3,000.00) |
| CHK  10203 | 7/26/2013 | ($5,780.77) |
| CHK  10204 | 7/26/2013 | ($1,630.00) |
| CHK  10209 | 7/26/2013 | ($238.20) |
| CHK  10210 | 7/26/2013 | ($2,559.15) |
| CHK  10212 | 7/26/2013 | ($60.00) |
| CHK  1031M | 6/17/2013 | ($2,210.00) |
| CHK  1033M | 6/17/2013 | ($1,875.59) |
| CHK  ACH00313434071713 | 7/17/2013 | ($440.51) |
| CHK  ACH00398688072413 | 7/24/2013 | ($32,297.92) |
| CHK  ACH136530033054 | 7/25/2013 | ($11,994.89) |
| CHK  ACH1603625 | 7/25/2013 | ($1,908.38) |
| CHK  ACH8323502 | 7/22/2013 | ($6,201.18) |
| CHK  ACH8323503 | 7/22/2013 | ($7,498.75) |
| CHK  ACH8323504 | 7/22/2013 | ($19,525.82) |
| CHK  ACHCF0001947663 | 7/22/2013 | ($773.04) |
| CHK  ACHPH0511791 | 6/27/2013 | ($1,097.93) |
| CHK  JULY 1-19 | 7/20/2013 | ($13,389.34) |
| CHK  JULY 22-26 | 7/26/2013 | ($2,451.85) |
| CHK  JULY 29-31 | 7/31/2013 | ($1,179.47) |
| CHK  WT070113A | 7/1/2013 | ($5,000.00) |
| CHK  WT070113B | 7/1/2013 | ($9,723.18) |
| CHK  WT070113C | 7/1/2013 | ($15,410.00) |
| CHK  WT070113D | 7/1/2013 | ($10,400.00) |
| CHK  WT070113E | 7/1/2013 | ($11,785.47) |
| CHK  WT070113F | 7/1/2013 | ($11,354.56) |
| CHK  WT070213A | 7/2/2013 | ($9,321.02) |
| CHK  WT070213B | 7/2/2013 | ($3,469.44) |
| CHK  WT070213C | 7/2/2013 | ($5,087.04) |
| CHK  WT070213D | 7/2/2013 | ($4,964.80) |
| CHK  WT070313A | 7/3/2013 | ($21,090.00) |
| CHK  WT070313B | 7/3/2013 | ($20,485.88) |
| CHK  WT070313BB | 7/3/2013 | ($34,600.66) |
| CHK  WT070313C | 7/3/2013 | ($5,238.50) |
| CHK  WT070313D | 7/3/2013 | ($1,602.90) |
| CHK  WT070313E | 7/3/2013 | ($10,514.50) |
| CHK  WT070513A | 7/5/2013 | ($5,087.04) |
| CHK  WT070513B | 7/5/2013 | ($7,778.17) |
| CHK  WT070513C | 7/5/2013 | ($5,421.90) |
| CHK  WT070813A | 7/8/2013 | ($5,421.90) |
| CHK  WT070813B | 7/8/2013 | ($10,199.68) |
| CHK  WT070813C | 7/8/2013 | ($10,400.00) |
| CHK  WT070813D-1 | 7/8/2013 | ($11,777.84) |
| CHK  WT070813E | 7/8/2013 | ($3,998.75) |
| CHK  WT070913A | 7/9/2013 | ($5,892.85) |
| CHK  WT070913B | 7/9/2013 | ($21,090.00) |
| CHK  WT070913C | 7/9/2013 | ($5,002.57) |
| CHK  WT070913D | 7/9/2013 | ($1,747.10) |
| CHK  WT070913E | 7/9/2013 | ($4,791.68) |

| | | | |
|---|---|---|---|
| CHK | WT071013A | 7/10/2013 | ($5,112.64) |
| CHK | WT071013B | 7/10/2013 | ($56,542.36) |
| CHK | WT071013C | 7/10/2013 | ($4,246.00) |
| CHK | WT071113A | 7/11/2013 | ($8,289.44) |
| CHK | WT071113B | 7/11/2013 | ($9,462.50) |
| CHK | WT071113C | 7/11/2013 | ($22,177.06) |
| CHK | WT071113D | 7/11/2013 | ($7,258.39) |
| CHK | WT071113E | 7/11/2013 | ($15,278.08) |
| CHK | WT071113F | 7/11/2013 | ($25,780.20) |
| CHK | WT071213A | 7/12/2013 | ($4,782.50) |
| CHK | WT071213AB | 7/12/2013 | ($90.00) |
| CHK | WT071213B | 7/12/2013 | ($986.00) |
| CHK | WT071613A | 7/16/2013 | ($6,164.00) |
| CHK | WT071613B | 7/16/2013 | ($8,188.26) |
| CHK | WT071613C | 7/16/2013 | ($10,174.08) |
| CHK | WT071613D | 7/16/2013 | ($22,177.06) |
| CHK | WT071613E | 7/16/2013 | ($4,200.00) |
| CHK | WT071613F | 7/16/2013 | ($4,872.50) |
| CHK | WT071713A | 7/17/2013 | ($10,199.68) |
| CHK | WT071713B | 7/17/2013 | ($56,064.55) |
| CHK | WT071813A | 7/18/2013 | ($19,410.60) |
| CHK | WT071813B | 7/18/2013 | ($3,878.48) |
| CHK | WT071813C | 7/18/2013 | ($5,495.64) |
| CHK | WT071813D | 7/18/2013 | ($1,707.50) |
| CHK | WT071813E | 7/18/2013 | ($19,080.00) |
| CHK | WT071913A | 7/19/2013 | ($5,087.04) |
| CHK | WT072213A | 7/22/2013 | ($10,199.68) |
| CHK | WT072213B | 7/22/2013 | ($14,310.00) |
| CHK | WT072213C | 7/22/2013 | ($3,278.31) |
| CHK | WT072213D | 7/22/2013 | ($21,040.00) |
| CHK | WT072213E | 7/22/2013 | ($10,400.00) |
| CHK | WT072213F | 7/22/2013 | ($11,104.70) |
| CHK | WT072313A | 7/23/2013 | ($2,211.53) |
| CHK | WT072313B | 7/23/2013 | ($9,937.60) |
| CHK | WT072313C | 7/23/2013 | ($3,930.08) |
| CHK | WT072313D | 7/23/2013 | ($13,066.64) |
| CHK | WT072313E | 7/23/2013 | ($7,399.18) |
| CHK | WT072613A | 7/26/2013 | ($1,707.50) |
| CHK | WT13031011394 | 7/31/2013 | ($4,837.80) |
| CHK | WT130724007435 | 7/24/2013 | ($1,051.50) |
| CHK | WT130724007436 | 7/24/2013 | ($3,648.00) |
| CHK | WT130724007437 | 7/24/2013 | ($51,857.49) |
| CHK | WT130724007438 | 7/24/2013 | ($19,080.00) |
| CHK | WT130725013791 | 7/25/2013 | ($48,674.00) |
| CHK | WT130725013792 | 7/25/2013 | ($74,772.56) |
| CHK | WT130729014522 | 7/29/2013 | ($5,087.04) |
| CHK | WT130729015918 | 7/29/2013 | ($10,015.18) |
| CHK | WT130730012282 | 7/30/2013 | ($10,199.68) |
| CHK | WT130731011358 | 7/31/2013 | ($50,575.60) |
| CHK | WT130731011359 | 7/31/2013 | ($4,791.67) |
| CHK | WT130731011395 | 7/31/2013 | ($2,037.50) |
| CHK | WT130731011397 | 7/31/2013 | ($5,087.04) |
| IAJ | IAJ000003864 | 7/19/2013 | $4,021.71 |
| IAJ | IAJ000003892 | 7/31/2013 | $6,164.00 |
| IAJ | IAJ000003921 | 7/16/2013 | $237,000.00 |
| DAJ | DAJ000003920 | 7/19/2013 | ($3,230.99) |
| XFR | XFR000003863 | 7/17/2013 | $6,611.00 |
| XFR | XFR000003866 | 7/1/2013 | $77,350.00 |
| XFR | XFR000003867 | 7/2/2013 | $64,000.00 |
| XFR | XFR000003868 | 7/3/2013 | $85,000.00 |
| XFR | XFR000003869 | 7/5/2013 | $117,400.00 |
| XFR | XFR000003870 | 7/8/2013 | $15,835.00 |
| XFR | XFR000003871 | 7/9/2013 | $82,720.00 |
| XFR | XFR000003872 | 7/10/2013 | $121,000.00 |
| XFR | XFR000003873 | 7/11/2013 | $40,440.00 |
| XFR | XFR000003874 | 7/12/2013 | $14,960.00 |
| XFR | XFR000003875 | 7/15/2013 | $42,440.00 |

System:    8/8/2013    10:13:44 AM                    MFM Industries, Inc.                        Page:    5
User Date:  8/8/2013                          MARKED TRANSACTIONS REPORT                  User ID: mborg
                                                  Bank Reconciliation

| XFR | XFR000003876 | 7/16/2013 | $106,900.00 |
|-----|--------------|-----------|-------------|
| XFR | XFR000003877 | 7/17/2013 | $107,300.00 |
| XFR | XFR000003878 | 7/18/2013 | $22,855.00 |
| XFR | XFR000003879 | 7/19/2013 | $40,475.00 |
| XFR | XFR000003880 | 7/22/2013 | $71,175.00 |
| XFR | XFR000003881 | 7/23/2013 | $65,100.00 |
| XFR | XFR000003882 | 7/24/2013 | $123,275.00 |
| XFR | XFR000003883 | 7/25/2013 | $45,950.00 |
| XFR | XFR000003884 | 7/26/2013 | $19,750.00 |
| XFR | XFR000003885 | 7/29/2013 | $50,200.00 |
| XFR | XFR000003886 | 7/30/2013 | $77,300.00 |
| XFR | XFR000003887 | 7/31/2013 | $83,400.00 |
| XFR | XFR000003905 | 7/2/2013 | $10,000.00 |
| XFR | XFR000003906 | 7/2/2013 | ($42,473.58) |
| XFR | XFR000003907 | 7/5/2013 | ($12,063.76) |
| XFR | XFR000003909 | 7/15/2013 | ($3,408.26) |
| XFR | XFR000003910 | 7/16/2013 | ($55,665.58) |
| XFR | XFR000003911 | 7/18/2013 | ($42,341.54) |
| XFR | XFR000003912 | 7/29/2013 | ($57,225.09) |
| XFR | XFR000003914 | 7/15/2013 | ($118.54) |
| XFR | XFR000003915 | 7/11/2013 | ($56,607.31) |
| XFR | XFR000003916 | 7/11/2013 | $24,000.00 |

         282 Transaction(s)


     Totals:
     Number of Payments                    251
     Amount of Payments       $1,742,171.04
     Number of Deposits                     31
     Amount of Deposits       $1,787,080.99

```
System:    8/8/2013   10:13:45 AM           MFM Industries, Inc.                    Page:   1
User Date: 8/8/2013                     OUTSTANDING TRANSACTIONS REPORT             User ID: mborg
                                            Bank Reconciliation


Checkbook ID: DIP-SUNTRUST OP
Description:  SUNTRUST OP - POST PETITION
Sorted By:   Type
```

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|-----------|
| CHK | 10137 | 7/16/2013 | | ($5.50) |
| CHK | 10140 | 7/17/2013 | | ($15.00) |
| CHK | 10165 | 7/19/2013 | | ($867.68) |
| CHK | 10170 | 7/19/2013 | | ($485.75) |
| CHK | 10173 | 7/22/2013 | | ($600.34) |
| CHK | 10175 | 7/22/2013 | | ($851.98) |
| CHK | 10177 | 7/23/2013 | | ($528.73) |
| CHK | 10185 | 7/23/2013 | | ($1,981.19) |
| CHK | 10189 | 7/23/2013 | | ($205.88) |
| CHK | 10191 | 7/24/2013 | | ($318.14) |
| CHK | 10192 | 7/24/2013 | | ($109.33) |
| CHK | 10195 | 7/25/2013 | | ($1,293.94) |
| CHK | 10196 | 7/25/2013 | | ($4,731.19) |
| CHK | 10198 | 7/26/2013 | | ($1,100.80) |
| CHK | 10199 | 7/26/2013 | | ($287.60) |
| CHK | 10200 | 7/26/2013 | | ($1,478.91) |
| CHK | 10201 | 7/26/2013 | | ($480.70) |
| CHK | 10202 | 7/26/2013 | | ($396.60) |
| CHK | 10205 | 7/26/2013 | | ($441.20) |
| CHK | 10206 | 7/26/2013 | | ($122.56) |
| CHK | 10207 | 7/26/2013 | | ($794.24) |
| CHK | 10208 | 7/26/2013 | | ($742.65) |
| CHK | 10211 | 7/26/2013 | | ($393.04) |
| CHK | 10213 | 7/29/2013 | | ($125.00) |
| CHK | 10214 | 7/29/2013 | | ($2,657.00) |
| CHK | 10215 | 7/29/2013 | | ($993.12) |
| CHK | 10217 | 7/30/2013 | | ($2,523.60) |
| CHK | 10218 | 7/30/2013 | | ($1,610.00) |
| CHK | 10219 | 7/30/2013 | | ($1,438.00) |
| CHK | 10220 | 7/30/2013 | | ($1,176.44) |
| CHK | 10221 | 7/30/2013 | | ($496.00) |
| CHK | 10222 | 7/31/2013 | | ($211.17) |
| CHK | 10223 | 7/31/2013 | | ($225.24) |
| CHK | 10224 | 7/31/2013 | | ($19,352.25) |
| CHK | 10225 | 7/31/2013 | | ($7,194.59) |
| CHK | 10226 | 7/31/2013 | | ($500.00) |
| CHK | 10227 | 7/31/2013 | | ($5,233.57) |
| CHK | 10228 | 7/31/2013 | | ($675.92) |
| CHK | 10229 | 7/31/2013 | | ($3,512.86) |
| CHK | 10230 | 7/31/2013 | | ($1,079.60) |
| CHK | 10231 | 7/31/2013 | | ($300.49) |
| CHK | 10232 | 7/31/2013 | | ($131.55) |
| CHK | 10233 | 7/31/2013 | | ($1,735.41) |
| CHK | 10234 | 7/31/2013 | | ($244.98) |
| CHK | 10235 | 7/31/2013 | | ($220.66) |
| CHK | 10236 | 7/31/2013 | | ($744.40) |
| CHK | 10237 | 7/31/2013 | | ($6,825.00) |
| CHK | 10238 | 7/31/2013 | | ($13,200.00) |

```
System:    8/8/2013    10:13:45 AM              MFM Industries, Inc.                    Page:    2
User Date: 8/8/2013                       OUTSTANDING TRANSACTIONS REPORT            User ID: mborg
                                               Bank Reconciliation
```

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|------------|

```
        48 Transaction(s)


    Totals:
    Number of Payments              48
    Amount of Payments      $90,639.80
    Number of Deposits               0
    Amount of Deposits           $0.00
```

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
36/E00/0175/0 /37

07/31/2013

# SunTrust

## Account Statement

MFM INDUSTRIES, INC DIP
CASE # 13-11359
PAYROLL ACCOUNT
3300 SW 34TH AVE STE 112
OCALA FL 34474

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $55,017.16 | Average Balance | $34,720.23 |
| Deposits/Credits | $180,878.31 | Average Collected Balance | $34,720.23 |
| Checks | $16,957.39 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $209,310.67 | | |
| Ending Balance | $9,627.41 | | |

## Deposits/Credits

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 07/05 | 3,283.29 | | ONLINE BANKING TRANSFER FROM 0175 1000158349687 |
| 07/05 | 8,780.47 | | ONLINE BANKING TRANSFER FROM 0175 1000158349687 |
| 07/15 | 3,408.26 | | ONLINE BANKING TRANSFER FROM 0175 1000158349687 |
| 07/16 | 10,174.08 | | TRANSFER FROM CHK 9687 CONFIRM NBR 613140557 |
| 07/16 | 55,665.58 | | ONLINE BANKING TRANSFER FROM 0175 1000158349687 |
| 07/18 | 3,341.54 | | ONLINE BANKING TRANSFER FROM 0175 1000158349687 |
| 07/18 | 39,000.00 | | ONLINE BANKING TRANSFER FROM 0175 1000158349687 |
| 07/29 | 57,225.09 | | OTM TRANSFER FROM 175 1000158349687 |

Deposits/Credits: 8          Total Items Deposited: 0

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 5078 | 382.84 | 07/01 | *5098 | 493.06 | 07/01 | 5114 | 258.84 | 07/08 |
| 5079 | 486.29 | 07/01 | 5099 | 205.18 | 07/01 | 5115 | 282.56 | 07/08 |
| *5081 | 356.61 | 07/01 | 5100 | 313.09 | 07/01 | 5116 | 440.05 | 07/08 |
| *5083 | 256.44 | 07/02 | *5102 | 472.32 | 07/05 | 5117 | 308.48 | 07/08 |
| 5084 | 389.58 | 07/01 | 5103 | 268.69 | 07/09 | 5118 | 134.38 | 07/05 |
| 5085 | 433.60 | 07/02 | 5104 | 476.72 | 07/08 | 5119 | 363.46 | 07/09 |
| 5086 | 398.93 | 07/02 | 5105 | 443.92 | 07/08 | 5120 | 500.71 | 07/09 |
| 5087 | 324.61 | 07/02 | 5106 | 356.63 | 07/08 | 5121 | 208.50 | 07/05 |
| *5089 | 282.46 | 07/01 | 5107 | 615.87 | 07/05 | 5122 | 438.35 | 07/08 |
| 5090 | 289.98 | 07/01 | 5108 | 369.58 | 07/08 | 5123 | 309.32 | 07/08 |
| 5091 | 359.74 | 07/01 | 5109 | 568.27 | 07/05 | 5124 | 277.06 | 07/29 |
| 5092 | 326.27 | 07/01 | 5110 | 430.74 | 07/05 | 5125 | 386.96 | 07/08 |
| *5094 | 341.53 | 07/02 | 5111 | 366.17 | 07/08 | *8001 | 903.74 | 07/23 |
| 5095 | 500.72 | 07/02 | 5112 | 298.98 | 07/10 | 8001 | 903.73 | 07/30 |
| 5096 | 228.52 | 07/01 | 5113 | 203.91 | 07/08 | | | |

Checks: 44          *Break in check sequence

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 2
36/E00/0175/0 /37

07/31/2013

# Account Statement

## SUNTRUST

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/01 | 3,260.83 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GREAT-WEST LIFE      PAYMENTS    620005342043 |
| | 07/08 | 3,283.26 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GREAT-WEST LIFE      PAYMENTS    708405309769 |
| | 07/11 | 24,000.00 | | ONLINE BANKING TRANSFER TO 0175 1000158349687 |
| | 07/16 | 3,408.26 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GREAT-WEST LIFE      PAYMENTS    610005668854 |
| | 07/16 | 10,174.08 | | OUTGOING FEDWIRE DR TRN #008197 |
| | 07/16 | 55,665.58 | | OUTGOING FEDWIRE DR TRN #008061 |
| | 07/22 | 3,341.54 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GREAT-WEST LIFE      PAYMENTS    140009690322 |
| | 07/23 | 143.78 | | *ELECTRONIC/ACH DEBIT* |
| | | | | DLX For Business       CHK ORDERS 02028194801128 |
| | 07/23 | 52,465.93 | | OUTGOING FEDWIRE DR TRN #006700 |
| | 07/26 | 1,500.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GREAT-WEST LIFE      PAYMENTS    697670917919 |
| | 07/29 | 3,259.16 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GREAT-WEST LIFE      PAYMENTS    699071442044 |
| | 07/30 | 48,808.25 | | OUTGOING FEDWIRE DR TRN #012283 |

Withdrawals/Debits: 12

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 47,642.71 | 47,642.71 | 07/16 | 21,663.97 | 21,663.97 |
| | 07/02 | 45,386.88 | 45,386.88 | 07/18 | 64,005.51 | 64,005.51 |
| | 07/05 | 55,020.56 | 55,020.56 | 07/22 | 60,663.97 | 60,663.97 |
| | 07/08 | 47,095.81 | 47,095.81 | 07/23 | 7,150.52 | 7,150.52 |
| | 07/09 | 45,962.95 | 45,962.95 | 07/26 | 5,650.52 | 5,650.52 |
| | 07/10 | 45,663.97 | 45,663.97 | 07/29 | 59,339.39 | 59,339.39 |
| | 07/11 | 21,663.97 | 21,663.97 | 07/30 | 9,627.41 | 9,627.41 |
| | 07/15 | 25,072.23 | 25,072.23 | | | |

```
System:     8/8/2013    4:53:15 PM                    MFM Industries, Inc.                          Page:    1
User Date:  8/8/2013                               RECONCILIATION EDIT LIST                    User ID: achaffin
                                                     Bank Reconciliation


Audit Trail Code:                                                    Bank Statement Ending Balance: $9,627.41
Checkbook ID:    DIP-SUNTRUST PR                                     Bank Statement Ending Date:     7/31/2013
Description:     SUNTRUST PAYROLL POST PETITION                      Cutoff Date:                    7/31/2013


Statement Ending Balance                              $9,627.41
Outstanding Checks (-)                                    $0.00
Deposits in Transit (+)                                   $0.00
                                           ------------------------
Adjusted Bank Balance                                $9,627.41
                                           ------------------------

Checkbook Balance as of Cutoff                       $9,627.41
Adjustments                                              $0.00
                                           ------------------------
Adjusted Book Balance                                $9,627.41
                                           ------------------------

Difference                                               $0.00
                                           ========================
```

```
System:     8/8/2013    4:53:15 PM              MFM Industries, Inc.                      Page:    1
User Date: . 8/8/2013                      BANK ADJUSTMENTS EDIT LIST               User ID: achaffin
                                             Bank Reconciliation


Audit Trail Code:
Checkbook ID:    DIP-SUNTRUST PR          SUNTRUST PAYROLL POST PETITION
Cash Account:    10020-000-00             DIP CASH-SUNTRUST PAYROLL



Type              Number            Date             Posting Date                     Checkbook Amount
---------------------------------------------------------------------------------------------------------
   Offset Account                   Description
---------------------------------------------------------------------------------------------------------

Total Adjustments:     0
```

```
System:    8/8/2013    4:53:15 PM                MFM Industries, Inc.                      Page:   1
User Date: 8/8/2013                        MARKED TRANSACTIONS REPORT                 User ID: achaffin
                                               Bank Reconciliation


Audit Trail Code:
Checkbook ID:      DIP-SUNTRUST PR
Description:       SUNTRUST PAYROLL POST PETITION
Sorted By:         Type
```

| Type | Number | Date | Paid To/Rcvd From | Trx Amount | Cleared Amount |
|------|--------|------|-------------------|-----------|----------------|
| CHK | 0000000000000000001 | 7/12/2013 | | ($1,201.04) | |
| CHK | 0000000000000000005 | 7/19/2013 | | ($903.74) | |
| CHK | 1001M | 7/26/2013 | | ($903.73) | |
| WDL | WDL000003819 | 6/28/2013 | | ($3,218.43) | |
| WDL | WDL000003893 | 7/12/2013 | | ($56,607.31) | |
| WDL | WDL000003894 | 7/12/2013 | | ($720.47) | |
| WDL | WDL000003895 | 7/19/2013 | | ($55,665.58) | |
| WDL | WDL000003896 | 7/19/2013 | | ($699.39) | |
| WDL | WDL000003897 | 7/26/2013 | | ($52,465.93) | |
| WDL | WDL000003898 | 7/26/2013 | | ($681.91) | |
| WDL | WDL000003899 | 7/5/2013 | | ($873.54) | |
| WDL | WDL000003900 | 7/5/2013 | | ($3,283.26) | |
| WDL | WDL000003901 | 7/5/2013 | | ($12,758.21) | |
| WDL | WDL000003902 | 7/5/2013 | | ($50.06) | |
| WDL | WDL000003903 | 7/5/2013 | | ($0.86) | |
| WDL | WDL000003904 | 7/5/2013 | | ($37,571.38) | |
| WDL | WDL000003936 | 7/31/2013 | | ($1,500.00) | |
| WDL | WDL000003938 | 7/31/2013 | | ($10,008.96) | |
| WDL | WDL000003939 | 7/31/2013 | | ($143.78) | |
| WDL | WDL000003942 | 7/31/2013 | | ($48,808.25) | |
| IAJ | IAJ000003924 | 7/12/2013 | | $720.47 | |
| IAJ | IAJ000003925 | 7/19/2013 | | $699.39 | |
| IAJ | IAJ000003926 | 7/26/2013 | | $681.91 | |
| IAJ | IAJ000003928 | 7/16/2013 | | $10,174.08 | |
| IAJ | IAJ000003934 | 7/31/2013 | | $1,201.04 | |
| IAJ | IAJ000003944 | 7/1/2013 | | $386.95 | |
| DAJ | DAJ000003862 | 6/30/2013 | | ($6,756.40) | |
| DAJ | DAJ000003940 | 7/16/2013 | | ($10,174.08) | |
| DAJ | DAJ000003941 | 7/31/2013 | | ($42.40) | |
| XFR | XFR000003906 | 7/2/2013 | | $42,473.58 | |
| XFR | XFR000003907 | 7/5/2013 | | $12,063.76 | |
| XFR | XFR000003909 | 7/15/2013 | | $3,408.26 | |
| XFR | XFR000003910 | 7/16/2013 | | $55,665.58 | |
| XFR | XFR000003911 | 7/18/2013 | | $42,341.54 | |
| XFR | XFR000003912 | 7/29/2013 | | $57,225.09 | |
| XFR | XFR000003915 | 7/11/2013 | | $56,607.31 | |
| XFR | XFR000003916 | 7/11/2013 | | ($24,000.00) | |

```
        37 Transaction(s)


     Totals:
     Number of Payments                 24
     Amount of Payments         $329,038.71
     Number of Deposits                 13
     Amount of Deposits         $283,648.96
```

```
System:     8/8/2013    4:53:16 PM              MFM Industries, Inc.                    Page:    1
User Date:  8/8/2013                     OUTSTANDING TRANSACTIONS REPORT                User ID: achaffin
                                               Bank Reconciliation


Checkbook ID: DIP-SUNTRUST PR
Description:  SUNTRUST PAYROLL POST PETITION
Sorted By:    Type


Type  Number              Date            Paid To/Rcvd From                               Trx Amount
-----------------------------------------------------------------------------------------------------

         0 Transaction(s)


      Totals:
      Number of Payments              0
      Amount of Payments          $0.00
      Number of Deposits              0
      Amount of Deposits          $0.00
```

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /37
07/31/2013

# SunTrust

## Account Statement

MFM INDUSTRIES, INC DIP
CASE # 13-11359 (PJW)
TAXES/ESCROW ACCOUNT
3300 SW 34TH AVE STE 112
OCALA FL 34474

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $19,881.46 | Average Balance | $9,454.51 |
| Deposits/Credits | $118.54 | Average Collected Balance | $9,454.51 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $12,267.22 | | |
| Ending Balance | $7,732.78 | | |

**Deposits/ Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 07/15 | 118.54 | | ONLINE BANKING TRANSFER FROM 0175 1000158349687 |

Deposits/Credits: 1                     Total Items Deposited: 0

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|
| 07/02 | 10,000.00 | | ONLINE BANKING TRANSFER TO 0175 1000158349687 | | |
| 07/17 | 589.49 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | IRS | USATAXPYMT | 270359861671050 |
| 07/19 | 369.24 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | IRS | USATAXPYMT | 270360045273313 |
| 07/22 | 939.25 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | FLA DEPT REVENUE | C01 | 000000012127091 |
| 07/26 | 369.24 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | IRS | USATAXPYMT | 270360744121275 |

Withdrawals/Debits: 5

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/01 | 19,881.46 | 19,881.46 | 07/19 | 9,041.27 | 9,041.27 |
| 07/02 | 9,881.46 | 9,881.46 | 07/22 | 8,102.02 | 8,102.02 |
| 07/15 | 10,000.00 | 10,000.00 | 07/26 | 7,732.78 | 7,732.78 |
| 07/17 | 9,410.51 | 9,410.51 | | | |

```
System:     8/7/2013    4:47:02 PM              MFM Industries, Inc.                    Page:    1
User Date:  8/7/2013                      RECONCILIATION EDIT LIST              User ID: mborg
                                              Bank Reconciliation
```

```
Audit Trail Code:                                              Bank Statement Ending Balance: $7,732.78
Checkbook ID:    DIP-SUNTRUST TX                               Bank Statement Ending Date:    7/31/2013
Description:     SUNTRUCT TAX/ESC POST PETITION                Cutoff Date:                   7/31/2013
```

```
Statement Ending Balance                          $7,732.78
Outstanding Checks (-)                                $0.00
Deposits in Transit (+)                               $0.00
                                          ------------------------
Adjusted Bank Balance                             $7,732.78
                                          ------------------------
Checkbook Balance as of Cutoff                    $7,732.78
Adjustments                                           $0.00
                                          ------------------------
Adjusted Book Balance                             $7,732.78
                                          ------------------------
Difference                                            $0.00
                                          ========================
```

```
System:      8/7/2013    4:47:02 PM                    MFM Industries, Inc.                      Page:    1
User Date:  8/7/2013                              BANK ADJUSTMENTS EDIT LIST                 User ID: mborg
                                                     Bank Reconciliation


Audit Trail Code:
Checkbook ID:      DIP-SUNTRUST TX           SUNTRUCT TAX/ESC POST PETITION
Cash Account:      10010-000-00              DIP CASH-SUNTRUST TAXES & ESCROW


Type              Number          Date              Posting Date                    Checkbook Amount
-----------------------------------------------------------------------------------------------------------
   Offset Account                  Description
-----------------------------------------------------------------------------------------------------------

Total Adjustments:    0
```

```
System:     8/7/2013    4:47:02 PM              MFM Industries, Inc.                    Page:    1
User Date:  8/7/2013                       MARKED TRANSACTIONS REPORT                   User ID: mborg
                                              Bank Reconciliation


Audit Trail Code:
Checkbook ID:       DIP-SUNTRUST TX
Description:        SUNTRUCT TAX/ESC POST PETITION
Sorted By:          Type


Type Number                 Date           Paid To/Rcvd From              Trx Amount      Cleared Amount
------------------------------------------------------------------------------------------------------
CHK  ACH130719830534        7/19/2013                                       ($939.25)
WDL  WDL000003929           7/17/2013                                       ($589.49)
WDL  WDL000003930           7/19/2013                                       ($369.24)
WDL  WDL000003931           7/26/2013                                       ($369.24)
XFR  XFR000003905           7/2/2013                                     ($10,000.00)
XFR  XFR000003914           7/15/2013                                        $118.54

        6 Transaction(s)


     Totals:
     Number of Payments                        5
     Amount of Payments              $12,267.22
     Number of Deposits                        1
     Amount of Deposits                 $118.54
```

```
System:    8/7/2013   4:47:03 PM              MFM Industries, Inc.                        Page:   1
User Date: 8/7/2013                    OUTSTANDING TRANSACTIONS REPORT                    User ID: mborg
                                            Bank Reconciliation


Checkbook ID: DIP-SUNTRUST TX
Description:  SUNTRUCT TAX/ESC POST PETITION
Sorted By:    Type


Type  Number                 Date              Paid To/Rcvd From                                  Trx Amount
------------------------------------------------------------------------------------------------------------

         0 Transaction(s)


    Totals:
    Number of Payments              0
    Amount of Payments          $0.00
    Number of Deposits              0
    Amount of Deposits          $0.00
```

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /37

07/31/2013

# SUNTRUST

Account
Statement

MFM INDUSTRIES, INC DIP
CASE # 13-11359(PJW)
UTILITIES ESCROW
3300 SW 34TH AVE STE 112
OCALA FL 34474

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $95,734.63 | Average Balance | $92,962.27 |
| Deposits/Credits | $.00 | Average Collected Balance | $92,962.27 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $6,611.00 | | |
| Ending Balance | $89,123.63 | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/19 | 6,611.00 | | ONLINE BANKING TRANSFER TO 0175 1000158349687 |

Withdrawals/Debits: 1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 95,734.63 | 95,734.63 | 07/19 | 89,123.63 | 89,123.63 |

55795

Member FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



Page 1 of 2
66/E00/0175/0 /37

07/31/2013
0000



SUNTRUST

Account
Statement

MFM INDUSTRIES, INC DIP
CASE # 13-11359(PJW)
UTILITIES ESCROW
3300 SW 34TH AVE STE 112
OCALA FL 34474

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | | | Account Number | | | Statement Period |
|---|---|---|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | | | | | 07/01/2013 - 07/31/2013 |

| | Description | | | Amount | Description | | Amount |
|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | $95,734.63 | Average Balance | | $92,962.27 |
| | Deposits/Credits | | | $.00 | Average Collected Balance | | $92,962.27 |
| | Checks | | | $.00 | Number of Days in Statement Period | | 31 |
| | Withdrawals/Debits | | | $6,611.00 | | | |
| | Ending Balance | | | $89,123.63 | | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/19 | 6,611.00 | | ONLINE BANKING TRANSFER TO 0175 1000158349687 |

Withdrawals/Debits: 1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 95,734.63 | 95,734.63 | 07/19 | 89,123.63 | 89,123.63 |

```
System:    8/7/2013    4:51:16 PM              MFM Industries, Inc.                      Page:   1
User Date: 8/7/2013                       RECONCILIATION EDIT LIST                   User ID: mborg
                                             Bank Reconciliation


Audit Trail Code:                                              Bank Statement Ending Balance: $89,123.63
Checkbook ID:      DIP-SUNTRUST UT                             Bank Statement Ending Date:    7/31/2013
Description:       SUNTRUST UTILITIES POST PET                 Cutoff Date:                   7/31/2013


Statement Ending Balance                          $89,123.63
Outstanding Checks (-)                                 $0.00
Deposits in Transit (+)                                $0.00
                                          ------------------------
Adjusted Bank Balance                             $89,123.63
                                          ------------------------
Checkbook Balance as of Cutoff                    $89,123.63
Adjustments                                            $0.00
                                          ------------------------
Adjusted Book Balance                             $89,123.63
                                          ------------------------
Difference                                             $0.00
                                          ========================
```

```
System:    8/7/2013   4:51:17 PM              MFM Industries, Inc.                    Page:   1
User Date: 8/7/2013                       BANK ADJUSTMENTS EDIT LIST              User ID: mborg
                                             Bank Reconciliation


Audit Trail Code:
Checkbook ID:    DIP-SUNTRUST UT          SUNTRUST UTILITIES POST PET
Cash Account:    10002-000-00             CASH-SUNTRUST UTILITIES ESCROW


Type            Number           Date             Posting Date                   Checkbook Amount
-----------------------------------------------------------------------------------------------
   Offset Account              Description
-----------------------------------------------------------------------------------------------

Total Adjustments:    0
```

```
System:     8/7/2013     4:51:17 PM              MFM Industries, Inc.                         Page:    1
User Date:  8/7/2013                          MARKED TRANSACTIONS REPORT                    User ID: mborg
                                                Bank Reconciliation


Audit Trail Code:
Checkbook ID:      DIP-SUNTRUST UT
Description:       SUNTRUST UTILITIES POST PET
Sorted By:         Type


Type Number             Date            Paid To/Rcvd From                      Trx Amount      Cleared Amount
--------------------------------------------------------------------------------------------------------------
XFR  XFR000003863       7/17/2013       Transfer To DIP-SUNTRUST OP               ($6,611.00)

         1 Transaction(s)


     Totals:
     Number of Payments                      1
     Amount of Payments            $6,611.00
     Number of Deposits                      0
     Amount of Deposits                $0.00
```

```
System:    8/7/2013    4:51:17 PM              MFM Industries, Inc.                    Page:    1
User Date:  8/7/2013                   OUTSTANDING TRANSACTIONS REPORT                 User ID: mborg
                                            Bank Reconciliation


Checkbook ID: DIP-SUNTRUST UT
Description:  SUNTRUST UTILITIES POST PET
Sorted By:    Type


Type  Number              Date           Paid To/Rcvd From                                    Trx Amount
-----------------------------------------------------------------------------------------------------------

            0 Transaction(s)


      Totals:
      Number of Payments              0
      Amount of Payments         $0.00
      Number of Deposits              0
      Amount of Deposits         $0.00
```

## EXHIBIT B

**CB&T Account Statements**



**COMMUNITY BANK & TRUST**
OF FLORIDA

MFM INDUSTRIES INC
3300 SW 34TH AVE
OCALA, FL 34474

PERIODIC STATEMENT
Date:   Jul 31, 2013
Period: Jul 01, 2013 to Jul 31, 2013
        (31 Days )

ACCOUNT #: DDA - '          **Business Checking**

Business Checking

MFM Industries Inc

Enclosures: 0

Beginning Balance
as of 07/01/13                                     171,974.69
  Deposits & Other Credits                               0.00
  Checks & Other Debits                                 50.00
  Average Balance                                   171,974.69
Ending Balance
as of 07/31/13                                     171,924.69

Charges And Fees
    1 Monthly ZBA Master Fee                            50.00

## Transaction Information

| Date  | Check# | Description            | Amount  |
|-------|--------|------------------------|---------|
| 07/31 |        | Monthly ZBA Master Fee | 50.00-  |

## Daily Balance Information

| Date  | Balance    | Date | Balance | Date | Balance |
|-------|------------|------|---------|------|---------|
| 07/31 | 171,924.69 |      |         |      |         |

Page: 1



# COMMUNITY BANK & TRUST
## OF FLORIDA

## HOW TO BALANCE YOUR STATEMENT

### LIST OUTSTANDING CHECKS

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|------|------|------|------|------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | SUB TOTAL |  |  |  |  |
|  |  |  | TOTAL |  |  |

1. Compare and mark off enclosed checks, charges and deposits against your checkbook listing.

2. Listing in your checkbook all items which appear on this statement but have not been listed in your checkbook (Such as, Automatic Advances, Automatic Payments, Interest and Service Charges.

3. To balance your statement, complete the above and then:

   A. ENTER: Your Statement Balance _____

   B. ADD: Amounts Deposited since Date of Statement _____

   C. TOTAL: A + B _____

   D. SUBTRACT: Total of Oustanding Checks _____

   CHECKBOOK BALANCE _____

---

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR DIRECT DEPOSITS

Telephone us at the number shown on the front of this statement or

Write us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or, if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or questions. If we decide to do this, we will recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

Community Bank & Trust of Florida
P.O. Box 1570 Ocala, Florida 34478
(352) 369-1000  www.cbtfl.com

```
System:     8/7/2013    5:00:36 PM              MFM Industries, Inc.                    Page:    1
User Date:  8/7/2013                         RECONCILIATION EDIT LIST               User ID: mborg
                                                Bank Reconciliation


Audit Trail Code:                                            Bank Statement Ending Balance: $171,924.69
Checkbook ID:     CBTFL-OPERATING                            Bank Statement Ending Date:    7/31/2013
Description:      COMMUNITY - OPERATING                       Cutoff Date:                   7/31/2013


Statement Ending Balance                        $171,924.69
Outstanding Checks (-)                                $0.00
Deposits in Transit (+)                              $0.00
                                            ------------------------
Adjusted Bank Balance                           $171,924.69
                                            ------------------------
Checkbook Balance as of Cutoff                  $171,924.69
Adjustments                                          $0.00
                                            ------------------------
Adjusted Book Balance                           $171,924.69
                                            ------------------------
Difference                                           $0.00
                                            ========================
```

```
System:     8/7/2013    5:00:36 PM              MFM Industries, Inc.                    Page:    1
User Date:  8/7/2013                       BANK ADJUSTMENTS EDIT LIST                   User ID: mborg
                                              Bank Reconciliation


Audit Trail Code:
Checkbook ID:    CBTFL-OPERATING            COMMUNITY - OPERATING
Cash Account:    10011-000-00               COMMUNITY-OPERATING


Type                Number              Date              Posting Date                     Checkbook Amount
----------------------------------------------------------------------------------------------------------
    Offset Account                  Description
----------------------------------------------------------------------------------------------------------

Total Adjustments:    0
```

```
System:     8/7/2013    5:00:37 PM                    MFM Industries, Inc.                        Page:    1
User Date:  8/7/2013                              MARKED TRANSACTIONS REPORT                     User ID: mborg
                                                     Bank Reconciliation


Audit Trail Code:
Checkbook ID:     CBTFL-OPERATING
Description:      COMMUNITY - OPERATING
Sorted By:        Type


Type Number              Date              Paid To/Rcvd From                      Trx Amount      Cleared Amount
----------------------------------------------------------------------------------------------------------------

WDL  WDL000003932        7/31/2013         Community Bank & Trust                    ($50.00)


        1 Transaction(s)


     Totals:
     Number of Payments              1
     Amount of Payments         $50.00
     Number of Deposits              0
     Amount of Deposits          $0.00
```

```
System:     8/7/2013   5:00:37 PM              MFM Industries, Inc.                      Page:   1
User Date:  8/7/2013                   OUTSTANDING TRANSACTIONS REPORT                   User ID: mborg
                                            Bank Reconciliation


Checkbook ID: CBTFL-OPERATING
Description:  COMMUNITY - OPERATING
Sorted By:    Type


Type  Number              Date              Paid To/Rcvd From                          Trx Amount
--------------------------------------------------------------------------------------------------------

          0 Transaction(s)


      Totals:
      Number of Payments                0
      Amount of Payments            $0.00
      Number of Deposits                0
      Amount of Deposits            $0.00
```



# COMMUNITY
## BANK & TRUST
### OF FLORIDA

MFM INDUSTRIES INC
3300 SW 34TH AVE
OCALA, FL 34474

PERIODIC STATEMENT
Date:   Jul 31, 2013
Period: Jul 01, 2013 to Jul 31, 2013
        (31 Days )

---

ACCOUNT #: DDA -              **Business Checking**                    *Payroll*

                                        Business Checking

MFM Industries Inc
"Payroll Account"

                                        Enclosures: 0

**Beginning Balance**
as of 07/01/13                                              19,931.39
  Deposits & Other Credits                                       0.00
  Checks & Other Debits                                          0.00
  Average Balance                                           19,931.39
**Ending Balance**
as of 07/31/13                                              19,931.39


## Transaction Information

Date   Check#    Description                                Amount
There was no activity for this account during the reported period

                                                        Page: 1

# COMMUNITY BANK & TRUST
## OF FLORIDA

## HOW TO BALANCE YOUR STATEMENT

### LIST OUTSTANDING CHECKS

1. Compare and mark off enclosed checks, charges and deposits against your checkbook listing.

2. Listing in your checkbook all items which appear on this statement but have not been listed in your checkbook (Such as, Automatic Advances, Automatic Payments, Interest and Service Charges.

3. To balance your statement, complete the above and then:

   A. ENTER: Your Statement Balance _____

   B. ADD: Amounts Deposited since Date of Statement _____

   C. TOTAL: A + B _____

   D. SUBTRACT: Total of Oustanding Checks _____

   CHECKBOOK BALANCE _____

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | SUB TOTAL | | | | |
| | | | TOTAL | | |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR DIRECT DEPOSITS

Telephone us at the number shown on the front of this statement or

Write us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or, if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly.

If we need more time, however, we may take up to 45 days to investigate your complaint or questions. If we decide to do this, we will recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

Community Bank & Trust of Florida
P.O. Box 1570  Ocala, Florida 34478
(352) 369-1000  www.cbtfl.com

```
System:     8/8/2013    8:24:03 AM          MFM Industries, Inc.              Page:    1
User Date:  8/8/2013                     RECONCILIATION EDIT LIST          User ID: mborg
                                            Bank Reconciliation
```

Audit Trail Code:                                              Bank Statement Ending Balance: $19,931.39
Checkbook ID:      COMMUNITY BANK                              Bank Statement Ending Date:    5/31/2013
Description:       COMMUNITY - PAYROLL                         Cutoff Date:                   5/31/2013

*5/31/13*

*no transactions*

| | |
|---|---:|
| Statement Ending Balance | $19,931.39 |
| Outstanding Checks (-) | $347.31 |
| Deposits in Transit (+) | $0.00 |
| | ------------------------ |
| Adjusted Bank Balance | $19,584.08 |
| | ------------------------ |
| Checkbook Balance as of Cutoff | $19,584.08 |
| Adjustments | $0.00 |
| | ------------------------ |
| Adjusted Book Balance | $19,584.08 |
| | ------------------------ |
| Difference | $0.00 |
| | ======================== |



COMMUNITY
BANK & TRUST
OF FLORIDA

MFM INDUSTRIES INC
3300 SW 34TH AVE
OCALA, FL 34474

PERIODIC STATEMENT
Date:   Jul 31, 2013
Period: Jul 01, 2013 to Jul 31, 2013
        (31 Days )

---

ACCOUNT #: DDA -          **Business Checking**

Business Checking

MFM Industries Inc

Enclosures: 0

**Beginning Balance**
as of 07/01/13                                    -25.00
  Deposits & Other Credits                          0.00
  Checks & Other Debits                             0.00
  Average Balance                                   0.00
**Ending Balance**
as of 07/31/13                                    -25.00

Charges And Fees
    1 Monthly ZBA Sub Fee                          25.00

## Transaction Information

| Date | Check# | Description | Amount |
|------|--------|-------------|--------|
| 06/30 | | *** Reversal | 25.00 |
| 07/31 | | Monthly ZBA Sub Fee | 25.00- |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/08 | 0.00 | 07/31 | -25.00 | | |

Page: 1

**COMMUNITY BANK & TRUST**
OF FLORIDA

## HOW TO BALANCE YOUR STATEMENT

1. Compare and mark off enclosed checks, charges and deposits against your checkbook listing.

2. Listing in your checkbook all items which appear on this statement but have not been listed in your checkbook (Such as, Automatic Advances, Automatic Payments, Interest and Service Charges.

3. To balance your statement, complete the above and then:

   A. ENTER: Your Statement Balance _____

   B. ADD: Amounts Deposited since Date of Statement _____

   C. TOTAL: A + B _____

   D. SUBTRACT: Total of Outstanding Checks _____

   CHECKBOOK BALANCE _____

### LIST OUTSTANDING CHECKS

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|------|------|------|------|------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| SUB TOTAL |  |  |  |  |  |
| TOTAL |  |  |  |  |  |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR DIRECT DEPOSITS**

Telephone us at the number shown on the front of this statement or

Write us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or, if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly.

If we need more time, however, we may take up to 45 days to investigate your complaint or questions. If we decide to do this, we will recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

Community Bank & Trust of Florida
P.O. Box 1570  Ocala, Florida 34478
(352) 369-1000  www.cbtfl.com

```
System:     8/8/2013    8:17:51 AM              MFM Industries, Inc.                    Page:    1
User Date:  8/8/2013                      RECONCILIATION POSTING JOURNAL           User ID: mborg
                                               Bank Reconciliation
```

```
Audit Trail Code: CMADJ00000385                      Bank Statement Ending Balance: ($25.00)
Checkbook ID:     CBTFL-PAYABLES                     Bank Statement Ending Date:    5/31/2013
Description:      COMMUNITY - PAYABLES              Cutoff Date:                   5/31/2013
```

7/31/13

```
Statement Ending Balance                         ($25.00)
Outstanding Checks (-)                             $0.00            no transactions
Deposits in Transit (+)                            $0.00
                                        -----------------------
Adjusted Bank Balance                            ($25.00)
                                        -----------------------
Checkbook Balance as of Cutoff                   ($25.00)
Adjustments                                        $0.00
                                        -----------------------
Adjusted Book Balance                            ($25.00)
                                        -----------------------
Difference                                         $0.00
                                        =======================
```



**COMMUNITY**
**BANK & TRUST**
OF FLORIDA

MFM INDUSTRIES INC
3300 SW 34TH AVE
OCALA, FL 34474

PERIODIC STATEMENT
Date:    Jul 31, 2013
Period: Jul 01, 2013 to Jul 31, 2013
        (31 Days )

---

ACCOUNT #: SAV -          **First Class Savings Non-Person**

                                    Business First Class Savings

MFM Industries Inc
                                    Enclosures: 0

**Beginning Balance**
as of 07/01/13                                    20,013.45
  Deposits & Other Credits                             0.00
  Checks & Other Debits                                0.00
  Average Balance                                 20,013.45
**Ending Balance**
as of 07/31/13                                    20,013.45

**Transaction Information**

Date  Check#    Description                      Amount
There was no activity for this account during the reported period

                                    Page: 1



# COMMUNITY
## BANK & TRUST
### OF FLORIDA

1.  Compare and mark off enclosed checks, charges
    and deposits against your checkbook listing.

2.  Listing in your checkbook all items which appear on
    this statement but have not been listed in your check-
    book (Such as, Automatic Advances, Automatic Pay-
    ments, Interest and Service Charges.

3.  To balance your statement, complete the above
    and then:

    A. ENTER: Your Statement Balance _____

    B. ADD: Amounts Deposited since _____
            Date of Statement

    C. TOTAL: A + B _____

    D. SUBTRACT: Total of Oustanding _____
                Checks

    CHECKBOOK BALANCE _____

## HOW TO BALANCE YOUR STATEMENT

### LIST OUTSTANDING CHECKS

| Date | Check Number | Amount | Date | Check Number | Amount |
|------|------|------|------|------|------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | SUB TOTAL |  |  | ⟹ |  |
|  |  |  |  | TOTAL |  |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR DIRECT DEPOSITS**

Telephone us at the number shown on the front of this statement or

Write us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or, if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly.

If we need more time, however, we may take up to 45 days to investigate your complaint or questions.  If we decide to do this, we will recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.  If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

Community Bank & Trust of Florida
P.O. Box 1570  Ocala, Florida 34478       .
(352) 369-1000  www.cbtfl.com

System:     8/8/2013    8:23:27 AM                    MFM Industries, Inc.                          Page:    1
User Date:  8/8/2013                            RECONCILIATION POSTING JOURNAL              User ID: mborg
                                                     Bank Reconciliation

Audit Trail Code: CMADJ00000386                              Bank Statement Ending Balance: $20,013.45
Checkbook ID:     CBTFL-SAVINGS                              Bank Statement Ending Date:     6/30/2013
Description:      COMMUNITY - SAVINGS                        Cutoff Date:                    6/30/2013

                                                                                            7/31/13

Statement Ending Balance                        $20,013.45            no transactions
Outstanding Checks (-)                               $0.00
Deposits in Transit (+)                              $0.00
                                         ------------------------
Adjusted Bank Balance                           $20,013.45
                                         ------------------------
Checkbook Balance as of Cutoff                  $20,013.45
Adjustments                                          $0.00
                                         ------------------------
Adjusted Book Balance                           $20,013.45
                                         ------------------------
Difference                                           $0.00
                                         ========================

# EXHIBIT C

**Bank of America Account Statement**

 

0

Bank of America, N.A.
P.O. Box 100289
Columbia, SC 29202

իլիլիlllllllillllllllllllllllllllllllllllllllll
N4 11/28 0  0075 544      944 031290 #@01 AT 0.374

MFM INDUSTRIES INC
PO BOX 68
LOWELL FL  32663-0068

Customer Service:  1.888.827.1812

Date of Notice:  11/26/12

**Renewal Notice For Your Fixed Term CD**

Dear Valued Customer:

We appreciate the opportunity to help with your savings goals.  Your CD has renewed automatically for the new term listed below.

**Rate Information.**  Your new interest rate and annual percentage yield, which are listed below, were effective on the day your new term began.  This rate will stay the same for the new term of your CD.  Please note that the annual percentage yield assumes that interest earned on your CD will not be withdrawn and will remain on deposit until the maturity date.  Withdrawals from your CD will reduce your earnings.

Thank you for renewing your CD with us.

Account Number:
New Term:                              12 Months
New Maturity Date:                     November 19, 2013
New Interest Rate:                     0.03%
New Annual Percentage Yield:           0.03%
Current Balance:                       $25,550.53

Bank of America, N.A. Member FDIC ©2011 Bank of America Corporation

## **EXHIBIT D**

**Accounts Payable**

Exhibit D

In re MFM Delaware, Inc. and MFM Industries, inc.; Case No. 13-11359

Schedule of Accounts Payable - July 2013

| DUE | Current Period | 31-60 Days | 61-90 Days | 91-120 Days |
|---|---|---|---|---|
| $73,998.89 | $73,998.89 | $0.00 | $0.00 | $0.00 |
| $42,080.00 | $42,080.00 | $0.00 | $0.00 | $0.00 |
| $31,897.02 | $31,897.02 | $0.00 | $0.00 | $0.00 |
| $30,452.86 | $30,452.86 | $0.00 | $0.00 | $0.00 |
| $27,513.47 | $27,513.47 | $0.00 | $0.00 | $0.00 |
| $26,976.88 | $25,049.98 | $1,926.90 | $0.00 | $0.00 |
| $24,108.13 | $24,108.13 | $0.00 | $0.00 | $0.00 |
| $21,520.81 | $21,520.81 | $0.00 | $0.00 | $0.00 |
| $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| $17,731.00 | $17,731.00 | $0.00 | $0.00 | $0.00 |
| $15,671.78 | $15,671.78 | $0.00 | $0.00 | $0.00 |
| $10,843.80 | $10,843.80 | $0.00 | $0.00 | $0.00 |
| $10,594.26 | $10,594.26 | $0.00 | $0.00 | $0.00 |
| $9,205.95 | $9,205.95 | $0.00 | $0.00 | $0.00 |
| $6,982.77 | $6,982.77 | $0.00 | $0.00 | $0.00 |
| $5,643.94 | $5,643.94 | $0.00 | $0.00 | $0.00 |
| $5,450.99 | $5,450.99 | $0.00 | $0.00 | $0.00 |
| $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| $4,760.09 | $4,760.09 | $0.00 | $0.00 | $0.00 |
| $4,064.95 | $4,064.95 | $0.00 | $0.00 | $0.00 |
| $3,758.00 | $3,758.00 | $0.00 | $0.00 | $0.00 |
| $2,003.40 | $2,003.40 | $0.00 | $0.00 | $0.00 |
| $1,924.38 | $1,924.38 | $0.00 | $0.00 | $0.00 |
| $1,725.74 | $1,725.74 | $0.00 | $0.00 | $0.00 |
| $1,676.63 | $1,532.77 | $143.86 | $0.00 | $0.00 |
| $1,504.95 | $745.43 | $631.51 | $128.01 | $0.00 |
| $1,413.76 | $0.00 | $1,413.76 | $0.00 | $0.00 |
| $1,379.97 | $0.00 | $1,379.97 | $0.00 | $0.00 |
| $1,286.40 | $2,113.90 | ($827.50) | $0.00 | $0.00 |
| $1,229.58 | $1,229.58 | $0.00 | $0.00 | $0.00 |
| $1,184.52 | $1,184.52 | $0.00 | $0.00 | $0.00 |
| $1,177.61 | $1,177.61 | $0.00 | $0.00 | $0.00 |
| $800.00 | $800.00 | $0.00 | $0.00 | $0.00 |
| $761.37 | $761.37 | $0.00 | $0.00 | $0.00 |
| $748.63 | $125.64 | $385.17 | $237.82 | $0.00 |
| $720.96 | $720.96 | $0.00 | $0.00 | $0.00 |
| $706.91 | $706.91 | $0.00 | $0.00 | $0.00 |
| $664.00 | $664.00 | $0.00 | $0.00 | $0.00 |
| $650.00 | $650.00 | $0.00 | $0.00 | $0.00 |
| $614.34 | $184.26 | $379.77 | $50.31 | $0.00 |
| $572.70 | $274.52 | $163.92 | $134.26 | $0.00 |
| $519.33 | $519.33 | $0.00 | $0.00 | $0.00 |
| $449.63 | $449.63 | $0.00 | $0.00 | $0.00 |

|  | DUE | Current Period | 31-60 Days | 61-90 Days | 91-120 Days |
|---|---|---|---|---|---|
|  | $436.19 | $436.19 | $0.00 | $0.00 | $0.00 |
|  | $387.87 | $233.67 | $90.22 | $63.98 | $0.00 |
|  | $385.01 | $385.01 | $0.00 | $0.00 | $0.00 |
|  | $368.50 | $368.50 | $0.00 | $0.00 | $0.00 |
|  | $346.46 | $346.46 | $0.00 | $0.00 | $0.00 |
|  | $335.84 | $335.84 | $0.00 | $0.00 | $0.00 |
|  | $300.49 | $300.49 | $0.00 | $0.00 | $0.00 |
|  | $258.02 | $258.02 | $0.00 | $0.00 | $0.00 |
|  | $248.51 | $89.54 | $0.00 | $158.97 | $0.00 |
|  | $246.40 | $0.00 | $246.40 | $0.00 | $0.00 |
|  | $244.98 | $244.98 | $0.00 | $0.00 | $0.00 |
|  | $219.00 | $219.00 | $0.00 | $0.00 | $0.00 |
|  | $174.01 | $174.01 | $0.00 | $0.00 | $0.00 |
|  | $146.66 | $146.66 | $0.00 | $0.00 | $0.00 |
|  | $129.20 | $0.00 | $129.20 | $0.00 | $0.00 |
|  | $117.52 | $0.00 | $117.52 | $0.00 | $0.00 |
|  | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 |
|  | $84.68 | $84.68 | $0.00 | $0.00 | $0.00 |
|  | $71.31 | $48.92 | $22.39 | $0.00 | $0.00 |
|  | $68.00 | $68.00 | $0.00 | $0.00 | $0.00 |
|  | $65.24 | $21.43 | $43.81 | $0.00 | $0.00 |
|  | $50.00 | $50.00 | $0.00 | $0.00 | $0.00 |
|  | $43.46 | $43.46 | $0.00 | $0.00 | $0.00 |
|  | $29.89 | $29.89 | $0.00 | $0.00 | $0.00 |
|  | $19.11 | $19.11 | $0.00 | $0.00 | $0.00 |
|  | $0.85 | $0.00 | $0.85 | $0.00 | $0.00 |
| TOTAL | $426,847.60 | $419,826.50 | $6,247.75 | $773.35 | $0.00 |
|  |  | 98.4% | 1.5% | 0.2% |  |